# EXHIBIT 31

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 1/16/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $104.08 | 484082771 | 6148331471 |
| 1/30/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.32 | 484082771 | 6148487641 |
| 2/15/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $141.06 | 484082771 | 6148681991 |
| 3/13/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 484082771 | 6148967661 |
| 3/13/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $218.00 | 484082771 | 6148972181 |
| 3/22/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $218.00 | 484082771 | 6149088631 |
| 4/4/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 484082771 | 6149214891 |
| 4/5/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $75.78 | 484082771 | 6149230101 |
| 4/17/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $154.48 | 484082771 | 6149361131 |
| 5/4/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $39.07 | 484082771 | 6149567911 |
| 5/29/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $118.48 | 484082771 | 6149832711 |
| 5/29/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 484082771 | 6149832721 |
| 6/8/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $177.86 | 484082771 | 6149957211 |
| 6/20/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 484082771 | 6150083491 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 7/6/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $174.40 | 484082771 | 6150264671 |
| 7/26/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $65.08 | 484082771 | 6150498741 |
| 8/10/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $43.60 | 484082771 | 6150654941 |
| 8/10/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $229.08 | 484082771 | 6150654951 |
| 8/20/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $43.60 | 484082771 | 6150743041 |
| 8/22/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $149.49 | 484082771 | 6150781151 |
| 8/22/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $65.08 | 484082771 | 6150781161 |
| 8/23/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $218.00 | 484082771 | 6150790861 |
| 9/24/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $270.40 | 484082771 | 6151165571 |
| 9/24/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $65.08 | 484082771 | 6151170551 |
| 10/4/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $176.96 | 513306381 | 6151311971 |
| 10/4/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $104.08 | 513306381 | 6151312001 |
| 10/16/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $117.09 | 513915058 | 6151425851 |
| 10/16/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $443.11 | 513915058 | 6151425861 |
| 10/16/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $104.08 | 513915058 | 6151425891 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 10/19/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $66.62 | 513306381 | 6151472081 |
| 10/24/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $256.49 | 513306381 | 6151526161 |
| 10/25/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $324.36 | 484082771 | 6151542491 |
| 10/26/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $104.08 | 517596101 | 6151568691 |
| 10/26/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $116.45 | 517596101 | 6151568721 |
| 11/2/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $65.08 | 513306381 | 6151647151 |
| 11/2/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $556.26 | 517715769 | 6151647401 |
| 11/5/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $117.60 | 513306381 | 6151660691 |
| 11/7/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $294.96 | 513915058 | 6151694831 |
| 11/9/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $195.15 | 517596101 | 6151727781 |
| 11/9/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $104.08 | 517596101 | 6151727791 |
| 11/9/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $195.15 | 517596101 | 6151727801 |
| 11/15/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $65.08 | 513306381 | 6151801671 |
| 11/16/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $313.26 | 516593779 | 6151819061 |
| 11/19/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $104.08 | 518465265 | 6151831741 |
| 11/19/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $43.60 | 518465265 | 6151831751 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 11/19/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $216.82 | 518465265 | 6151831761 |
| 11/20/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $182.14 | 516166881 | 6151852491 |
| 11/23/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 484082771 | 6151882601 |
| 11/23/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $130.80 | 484082771 | 6151889671 |
| 11/26/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $87.20 | 518465265 | 6151894511 |
| 11/27/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $504.05 | 513915058 | 6151909531 |
| 11/27/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 513915058 | 6151909551 |
| 11/27/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $836.26 | 517715769 | 6151911841 |
| 11/27/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $87.20 | 518465265 | 6151917691 |
| 11/27/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $43.60 | 518465265 | 6151917701 |
| 11/28/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $43.60 | 484082771 | 6151929311 |
| 11/28/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $148.69 | 517596101 | 6151935981 |
| 11/28/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 517715769 | 6151929371 |
| 11/28/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $197.93 | 517715769 | 6151929381 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 11/28/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $43.60 | 517715769 | 6151929391 |
| 11/30/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $214.32 | 513306381 | 6151956961 |
| 12/3/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $184.18 | 513915058 | 6151969051 |
| 12/5/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $78.70 | 513306381 | 6152004081 |
| 12/5/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $315.34 | 516166881 | 6152002381 |
| 12/6/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $87.20 | 484082771 | 6152021621 |
| 12/7/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $368.36 | 516593779 | 6152042541 |
| 12/7/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $78.06 | 519942089 | 6152032121 |
| 12/10/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $104.08 | 519942089 | 6152045661 |
| 12/12/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $273.21 | 517596101 | 6152086351 |
| 12/12/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $273.21 | 517596101 | 6152086361 |
| 12/12/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 517596101 | 6152086381 |
| 12/12/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 517596101 | 6152086391 |
| 12/13/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $65.08 | 516166881 | 6152098501 |
| 12/14/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $294.96 | 513915058 | 6152113811 |
| 12/17/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $33.16 | 513306381 | 6152131921 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 12/17/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $146.81 | 516166881 | 6152128171 |
| 12/17/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $234.18 | 517596101 | 6152128951 |
| 12/17/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $139.74 | 517596101 | 6152128971 |
| 12/17/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $234.18 | 517596101 | 6152128981 |
| 12/18/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 513915058 | 6152147271 |
| 12/21/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $43.60 | 516593779 | 6152198501 |
| 12/24/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $156.12 | 517715769 | 6152206821 |
| 12/24/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $319.87 | 519942089 | 6152199711 |
| 12/24/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $26.43 | 525764940 | 6152202891 |
| 12/24/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $104.08 | 525764940 | 6152202901 |
| 12/27/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $276.27 | 516166881 | 6152233611 |
| 12/28/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 517596101 | 6152251131 |
| 12/28/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $163.03 | 517596101 | 6152251181 |
| 12/28/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $118.08 | 517596101 | 6152258591 |
| 12/28/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $2,149.07 | 517596101 | 6152258611 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 12/28/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $181.04 | 517596101 | 6152258621 |
| 12/28/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $181.04 | 517596101 | 6152258711 |
| 12/28/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $2,149.07 | 517596101 | 6152258721 |
| 12/28/2018 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $174.40 | 518465265 | 6152248501 |
| 1/2/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $319.87 | 516593779 | 6152297031 |
| 1/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $64.07 | 518465265 | 6152317391 |
| 1/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $104.08 | 524967593 | 6152330881 |
| 1/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $39.03 | 524967593 | 6152330891 |
| 1/8/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $276.27 | 513915058 | 6152357241 |
| 1/8/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $196.64 | 513915058 | 6152357251 |
| 1/8/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $208.86 | 517715769 | 6152359311 |
| 1/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $213.43 | 525764940 | 6152374961 |
| 1/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $694.50 | 519942089 | 6152386841 |
| 1/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $140.58 | 519942089 | 6152386851 |
| 1/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $310.41 | 519942089 | 6152386861 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 1/14/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $201.99 | 525764940 | 6152418121 |
| 1/15/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $148.15 | 516166881 | 6152438981 |
| 1/15/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $174.40 | 518465265 | 6152448091 |
| 1/15/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 518465265 | 6152448101 |
| 1/16/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $104.08 | 525169058 | 6152450211 |
| 1/17/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 517715769 | 6152468051 |
| 1/18/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $195.15 | 524967593 | 6152480741 |
| 1/22/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $59.04 | 517596101 | 6152505691 |
| 1/22/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $78.06 | 517596101 | 6152505701 |
| 1/24/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $49.83 | 516166881 | 6152534911 |
| 1/24/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $65.08 | 516166881 | 6152534921 |
| 1/24/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 516593779 | 6152537311 |
| 1/24/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 516593779 | 6152537321 |
| 1/28/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $526.40 | 517715769 | 6152571521 |
| 1/30/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $43.60 | 516593779 | 6152600591 |
| 2/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $92.97 | 524967593 | 6152656311 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 513915058 | 6152677311 |
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $6.94 | 517596101 | 6152685361 |
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $6.94 | 517596101 | 6152685541 |
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $23.39 | 517596101 | 6152685601 |
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $416.22 | 517596101 | 6152685362 |
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $118.08 | 517596101 | 6152685381 |
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $260.23 | 517596101 | 6152685401 |
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $226.30 | 517596101 | 6152685441 |
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $226.39 | 517596101 | 6152685451 |
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $90.52 | 517596101 | 6152685481 |
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $139.74 | 517596101 | 6152685501 |
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $117.09 | 517596101 | 6152685521 |
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $416.22 | 517596101 | 6152685542 |
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $1,403.33 | 517596101 | 6152685602 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 517596101 | 6152685611 |
| 2/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $65.08 | 517596101 | 6152685691 |
| 2/8/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $148.63 | 525764940 | 6152709551 |
| 2/11/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $195.96 | 524967593 | 6152731541 |
| 2/12/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $245.13 | 519942089 | 6152738091 |
| 2/15/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $196.64 | 525169058 | 6152783881 |
| 2/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $135.20 | 518465265 | 6152815961 |
| 2/20/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 518465265 | 6152829741 |
| 2/22/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $877.66 | 524967593 | 6152867821 |
| 2/25/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $455.50 | 517715769 | 6152878771 |
| 2/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 517596101 | 6152904831 |
| 2/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 517596101 | 6152904841 |
| 2/27/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 517596101 | 6152916361 |
| 3/1/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $566.17 | 519942089 | 6152933051 |
| 3/1/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $566.17 | 525764940 | 6152936011 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 3/5/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $289.87 | 517715769 | 6152975251 |
| 3/5/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $92.97 | 525169058 | 6152961541 |
| 3/5/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $210.20 | 525169058 | 6152961561 |
| 3/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $148.69 | 533831467 | 6152987991 |
| 3/7/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $230.70 | 525764940 | 6152996431 |
| 3/8/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $590.70 | 517596101 | 6153014111 |
| 3/8/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $210.20 | 525169058 | 6153018671 |
| 3/12/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $135.20 | 516166881 | 6153045081 |
| 3/13/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $92.97 | 525764940 | 6153061031 |
| 3/13/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $148.69 | 532251535 | 6153062591 |
| 3/14/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $338.00 | 519942089 | 6153073961 |
| 3/14/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $270.40 | 519942089 | 6153073971 |
| 3/15/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $202.80 | 524967593 | 6153104141 |
| 3/15/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $148.69 | 532687290 | 6153097911 |
| 3/15/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $202.80 | 532687290 | 6153097921 |
| 3/15/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $67.60 | 532687290 | 6153097941 |
| 3/18/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $270.40 | 525764940 | 6153120551 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 3/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $676.00 | 517596101 | 6153135441 |
| 3/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $67.60 | 524967593 | 6153133231 |
| 3/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $338.00 | 525169058 | 6153137571 |
| 3/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 525169058 | 6153137581 |
| 3/20/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $112.06 | 517715769 | 6153154951 |
| 3/25/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 519942089 | 6153183941 |
| 3/29/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $338.27 | 533831467 | 6153271171 |
| 4/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $253.94 | 532687290 | 6153333131 |
| 4/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $148.69 | 535390966 | 6153333741 |
| 4/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $399.70 | 535390966 | 6153333751 |
| 4/5/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $176.95 | 533012605 | 6153349401 |
| 4/5/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $148.69 | 533012605 | 6153349411 |
| 4/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $338.00 | 519942089 | 6153370761 |
| 4/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $270.40 | 519942089 | 6153370771 |
| 4/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $92.97 | 524967593 | 6153378271 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 4/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $146.20 | 524967593 | 6153378281 |
| 4/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $138.72 | 525169058 | 6153371181 |
| 4/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $273.62 | 525764940 | 6153374571 |
| 4/12/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $270.40 | 532251535 | 6153414501 |
| 4/12/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $148.69 | 536663024 | 6153413841 |
| 4/15/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $338.00 | 535390966 | 6153442601 |
| 4/16/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $270.40 | 525169058 | 6153442981 |
| 4/17/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $92.97 | 525764940 | 6153462531 |
| 4/17/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $396.75 | 525764940 | 6153462541 |
| 4/17/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $184.56 | 532687290 | 6153468241 |
| 4/18/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $92.97 | 532687290 | 6153481511 |
| 4/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 517715769 | 6153497151 |
| 4/22/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 525169058 | 6153498921 |
| 4/22/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 532251535 | 6153504851 |
| 4/23/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $135.20 | 536663024 | 6153520411 |
| 4/24/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $338.00 | 524967593 | 6153535501 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 4/25/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 536663024 | 6153549491 |
| 4/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $405.60 | 533012605 | 6153560641 |
| 4/30/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $67.60 | 524967593 | 6153605991 |
| 4/30/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $184.56 | 532687290 | 6153607901 |
| 5/1/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $92.97 | 524967593 | 6153629221 |
| 5/2/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $193.95 | 537758187 | 6153634911 |
| 5/3/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $270.40 | 533012605 | 6153644691 |
| 5/3/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $148.69 | 537758187 | 6153649541 |
| 5/7/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $184.56 | 525169058 | 6153676041 |
| 5/7/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 525169058 | 6153676051 |
| 5/8/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $271.77 | 533012605 | 6153707471 |
| 5/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $138.42 | 525764940 | 6153716441 |
| 5/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $498.57 | 535390966 | 6153722901 |
| 5/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $202.80 | 532251535 | 6153733901 |
| 5/14/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 519942089 | 6153753551 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 5/14/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $270.40 | 519942089 | 6153753561 |
| 5/16/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $295.77 | 535390966 | 6153799661 |
| 5/21/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 535390966 | 6153843961 |
| 5/22/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $92.97 | 525764940 | 6153848531 |
| 5/22/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 532251535 | 6153850381 |
| 5/22/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $139.11 | 532687290 | 6153855391 |
| 5/23/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $1,074.51 | 524967593 | 6153869751 |
| 5/23/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $341.22 | 525764940 | 6153864781 |
| 5/24/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $473.20 | 535390966 | 6153890041 |
| 5/28/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $148.69 | 537793929 | 6153893391 |
| 6/3/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $743.60 | 532251535 | 6153963921 |
| 6/3/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $811.20 | 537758187 | 6153964081 |
| 6/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $148.69 | 533831467 | 6153986291 |
| 6/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $184.56 | 533831467 | 6153986301 |
| 6/5/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $231.39 | 533831467 | 6154006161 |
| 6/7/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $67.60 | 532687290 | 6154036031 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 6/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $121.52 | 532687290 | 6154053221 |
| 6/11/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $246.40 | 533012605 | 6154056351 |
| 6/12/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $230.25 | 533012605 | 6154078041 |
| 6/12/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 533012605 | 6154078051 |
| 6/13/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $329.15 | 542794730 | 6154110071 |
| 6/13/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $148.69 | 542794730 | 6154110081 |
| 6/17/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 537758187 | 6154132471 |
| 6/18/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 533831467 | 6154152321 |
| 6/18/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $46.14 | 533831467 | 6154152331 |
| 6/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $135.20 | 536663024 | 6154161321 |
| 6/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $202.80 | 536663024 | 6154161361 |
| 6/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $411.63 | 537793929 | 6154166901 |
| 6/20/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $338.00 | 535390966 | 6154181061 |
| 6/20/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 536663024 | 6154174471 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 6/20/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $270.40 | 536663024 | 6154174501 |
| 6/20/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $481.66 | 537758187 | 6154175571 |
| 6/21/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 532251535 | 6154193641 |
| 6/24/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $277.53 | 532687290 | 6154212101 |
| 6/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $46.14 | 533831467 | 6154245881 |
| 6/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $139.11 | 533831467 | 6154245891 |
| 6/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $67.60 | 542794730 | 6154249641 |
| 6/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 542794730 | 6154249651 |
| 6/27/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $338.00 | 542794730 | 6154263351 |
| 6/28/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $338.00 | 525764940 | 6154272281 |
| 7/2/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $67.60 | 532687290 | 6154313941 |
| 7/2/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 537758187 | 6154302961 |
| 7/2/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 537793929 | 6154299131 |
| 7/3/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $92.28 | 532687290 | 6154326331 |
| 7/5/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $67.60 | 536663024 | 6154337881 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 7/8/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $540.80 | 532251535 | 6154357401 |
| 7/8/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $415.26 | 537793929 | 6154353301 |
| 7/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $276.84 | 533012605 | 6154372551 |
| 7/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $46.14 | 533012605 | 6154372561 |
| 7/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $405.60 | 537793929 | 6154375301 |
| 7/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $54.17 | 547299601 | 6154376721 |
| 7/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.28 | 533831467 | 6154398651 |
| 7/11/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $228.17 | 525764940 | 6154407671 |
| 7/11/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $148.69 | 549048148 | 6154409551 |
| 7/11/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $193.95 | 549048148 | 6154409561 |
| 7/12/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $338.00 | 537758187 | 6154422371 |
| 7/16/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $54.73 | 547299601 | 6154461091 |
| 7/17/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $135.20 | 536663024 | 6154467051 |
| 7/18/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $92.97 | 532687290 | 6154491011 |
| 7/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $67.60 | 525764940 | 6154494751 |
| 7/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $214.32 | 532687290 | 6154500741 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 7/23/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $230.70 | 548294750 | 6154526211 |
| 7/23/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $148.69 | 548294750 | 6154526231 |
| 7/29/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $323.67 | 537793929 | 6154588771 |
| 7/29/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $19.35 | 547299601 | 6154579401 |
| 7/30/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $203.91 | 547299601 | 6154593821 |
| 7/31/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $177.71 | 533012605 | 6154607641 |
| 7/31/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $405.60 | 549048148 | 6154614771 |
| 8/1/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 533012605 | 6154643921 |
| 8/5/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 532251535 | 6154668051 |
| 8/5/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $148.69 | 546458654 | 6154667141 |
| 8/5/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $135.20 | 546458654 | 6154667161 |
| 8/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $135.20 | 536663024 | 6154690931 |
| 8/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $295.77 | 536663024 | 6154690951 |
| 8/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $405.60 | 537758187 | 6154683451 |
| 8/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $202.80 | 525764940 | 6154725791 |
| 8/12/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $92.97 | 547299601 | 6154742451 |
| 8/13/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $179.49 | 547299601 | 6154758871 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 8/15/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $202.80 | 549048148 | 6154791641 |
| 8/20/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $92.97 | 537758187 | 6154838741 |
| 8/20/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $267.45 | 537793929 | 6154834591 |
| 8/22/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.06 | 546458654 | 6154876701 |
| 8/22/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $182.52 | 548294750 | 6154866241 |
| 8/23/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 517715769 | 6154886541 |
| 8/23/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $174.57 | 517715769 | 6154886551 |
| 8/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $64.65 | 533012605 | 6154893041 |
| 8/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $124.59 | 537793929 | 6154906101 |
| 8/28/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $160.57 | 525764940 | 6154939401 |
| 8/28/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $210.56 | 547299601 | 6154927781 |
| 8/29/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $167.05 | 547299601 | 6154942881 |
| 9/3/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $243.36 | 536663024 | 6154986371 |
| 9/3/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 536663024 | 6154986391 |
| 9/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $332.24 | 537793929 | 6154989001 |
| 9/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 537793929 | 6154989021 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 9/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $133.82 | 554570853 | 6154999571 |
| 9/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $133.82 | 554521336 | 6155063421 |
| 9/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $174.57 | 554521336 | 6155063431 |
| 9/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $220.21 | 554570853 | 6155061491 |
| 9/11/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $174.57 | 554521336 | 6155066701 |
| 9/11/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $133.82 | 554571653 | 6155066901 |
| 9/13/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $182.52 | 549048148 | 6155118801 |
| 9/13/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $121.68 | 554571653 | 6155106351 |
| 9/20/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $261.64 | 546458654 | 6155184991 |
| 9/20/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 549048148 | 6155182521 |
| 9/20/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $121.68 | 549048148 | 6155182531 |
| 9/25/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $307.41 | 555675909 | 6155240381 |
| 9/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $60.84 | 525764940 | 6155247231 |
| 9/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $182.52 | 537758187 | 6155249401 |
| 9/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $60.84 | 537758187 | 6155249411 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 9/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $2,814.26 | 537758187 | 6155249421 |
| 9/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $182.52 | 549048148 | 6155248881 |
| 9/26/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $194.66 | 556092286 | 6155250681 |
| 9/30/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $365.04 | 554571653 | 6155273511 |
| 10/3/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $26.32 | 554570853 | 6155329581 |
| 10/3/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $131.60 | 554570853 | 6155329591 |
| 10/7/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 555675909 | 6155361511 |
| 10/7/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $174.85 | 555675909 | 6155361521 |
| 10/8/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $249.18 | 537793929 | 6155365141 |
| 10/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $103.44 | 547299601 | 6155383401 |
| 10/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $83.67 | 547299601 | 6155383411 |
| 10/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.06 | 548294750 | 6155394691 |
| 10/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 548294750 | 6155394701 |
| 10/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $121.68 | 549048148 | 6155410211 |
| 10/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 554521336 | 6155399471 |
| 10/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $290.68 | 554521336 | 6155399481 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 10/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $249.18 | 554521336 | 6155399501 |
| 10/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $60.84 | 554521336 | 6155399521 |
| 10/15/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $26.32 | 547299601 | 6155444971 |
| 10/16/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $83.06 | 537793929 | 6155460401 |
| 10/16/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $83.67 | 537793929 | 6155460411 |
| 10/18/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $60.84 | 525764940 | 6155486741 |
| 10/18/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $26.32 | 554570853 | 6155499841 |
| 10/18/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $131.60 | 554570853 | 6155499851 |
| 10/18/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $26.32 | 554570853 | 6155499861 |
| 10/18/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $243.36 | 554571653 | 6155485711 |
| 10/21/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $60.84 | 525764940 | 6155503821 |
| 10/21/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 525764940 | 6155503831 |
| 10/21/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $182.52 | 556092286 | 6155516431 |
| 10/21/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $304.20 | 556092286 | 6155516461 |
| 10/24/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $83.67 | 554570853 | 6155559861 |
| 10/25/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $83.67 | 537758187 | 6155564341 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 10/25/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $182.52 | 537758187 | 6155564351 |
| 10/25/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $182.52 | 537758187 | 6155564361 |
| 10/30/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $249.18 | 537793929 | 6155604931 |
| 10/30/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.06 | 537793929 | 6155604941 |
| 10/30/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $121.68 | 546458654 | 6155606751 |
| 10/31/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $121.68 | 548294750 | 6155620711 |
| 10/31/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $116.38 | 560571358 | 6155635501 |
| 11/1/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $161.99 | 554570853 | 6155647111 |
| 11/1/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $425.88 | 554571653 | 6155637271 |
| 11/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $365.04 | 549048148 | 6155668271 |
| 11/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 549048148 | 6155668281 |
| 11/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 556092286 | 6155657661 |
| 11/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $365.04 | 556092286 | 6155657671 |
| 11/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $133.82 | 560571358 | 6155668901 |
| 11/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $60.84 | 525764940 | 6155687741 |
| 11/11/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $304.20 | 556092286 | 6155731881 |
| 11/12/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $208.26 | 537793929 | 6155742871 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 11/13/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $304.20 | 549048148 | 6155766111 |
| 11/13/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $308.52 | 555675909 | 6155765061 |
| 11/13/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 555675909 | 6155765071 |
| 11/14/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $412.35 | 554521336 | 6155772571 |
| 11/18/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $1,050.72 | 554521336 | 6155796781 |
| 11/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $121.68 | 537758187 | 6155815311 |
| 11/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 537758187 | 6155815321 |
| 11/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $94.17 | 554570853 | 6155821961 |
| 11/19/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 554570853 | 6155821971 |
| 11/21/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $207.65 | 537793929 | 6155853021 |
| 11/22/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $83.67 | 547299601 | 6155856741 |
| 11/25/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 546458654 | 6155872251 |
| 11/25/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $486.72 | 560571358 | 6155879761 |
| 11/27/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $249.15 | 554521336 | 6155903251 |
| 12/2/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 555675909 | 6155936951 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 12/2/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 555675909 | 6155936961 |
| 12/3/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 560571358 | 6155947091 |
| 12/3/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $1,307.24 | 560571358 | 6155947101 |
| 12/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $243.36 | 546458654 | 6155955681 |
| 12/4/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $146.81 | 555675909 | 6155964241 |
| 12/5/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $182.56 | 555675909 | 6155980141 |
| 12/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $543.99 | 547299601 | 6155982171 |
| 12/6/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $60.84 | 554571653 | 6155981731 |
| 12/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 556092286 | 6156001291 |
| 12/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $298.90 | 556092286 | 6156001301 |
| 12/9/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $192.01 | 565575867 | 6156008281 |
| 12/10/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $273.78 | 554570853 | 6156021771 |
| 12/11/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $182.52 | 557328556 | 6156039451 |
| 12/11/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $308.39 | 557328556 | 6156045571 |
| 12/12/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $60.84 | 549048148 | 6156050531 |
| 12/13/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $60.84 | 537793929 | 6156064251 |
| 12/16/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $60.84 | 546458654 | 6156081111 |
| 12/16/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $433.50 | 546458654 | 6156081121 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 12/16/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $304.20 | 554571653 | 6156078741 |
| 12/17/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $302.86 | 554521336 | 6156098111 |
| 12/17/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $136.89 | 554570853 | 6156106521 |
| 12/17/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $133.82 | 565575867 | 6156107141 |
| 12/17/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $58.19 | 565575867 | 6156107151 |
| 12/20/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 554571653 | 6156136541 |
| 12/20/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $661.29 | 565575867 | 6156149631 |
| 12/23/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $41.53 | 537758187 | 6156165391 |
| 12/23/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $661.29 | 565575867 | 6156163841 |
| 12/24/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $425.88 | 556092286 | 6156172541 |
| 12/24/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $608.40 | 560571358 | 6156178471 |
| 12/24/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $608.40 | 560571358 | 6156178481 |
| 12/27/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $83.67 | 547299601 | 6156199321 |
| 12/27/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $174.57 | 547299601 | 6156199331 |
| 12/30/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 554521336 | 6156217911 |
| 12/30/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $455.90 | 554521336 | 6156217931 |
| 12/30/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $188.34 | 555675909 | 6156232451 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 12/31/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $136.89 | 554570853 | 6156246541 |
| 12/31/2019 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 554570853 | 6156246551 |
| 1/2/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $486.72 | 560571358 | 6156259891 |
| 1/6/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $226.91 | 556092286 | 6156290521 |
| 1/7/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $243.35 | 554571653 | 6156305431 |
| 1/8/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 549048148 | 6156335321 |
| 1/8/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $243.36 | 549048148 | 6156335331 |
| 1/8/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $425.88 | 560571358 | 6156333541 |
| 1/9/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $232.76 | 547299601 | 6156342901 |
| 1/15/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $133.82 | 566909057 | 6156404441 |
| 1/15/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $486.80 | 566909057 | 6156404451 |
| 1/16/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $243.36 | 556092286 | 6156422091 |
| 1/22/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 555675909 | 6156489591 |
| 1/22/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 555675909 | 6156489611 |
| 1/22/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $159.22 | 555675909 | 6156489631 |
| 1/23/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $304.20 | 565575867 | 6156503621 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 1/23/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 565575867 | 6156503631 |
| 1/23/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $304.20 | 565575867 | 6156503641 |
| 1/23/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 565575867 | 6156503651 |
| 1/28/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $83.67 | 547299601 | 6156553471 |
| 1/28/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $523.71 | 547299601 | 6156553481 |
| 1/29/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $60.84 | 549048148 | 6156561981 |
| 1/29/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $182.52 | 554571653 | 6156559661 |
| 1/29/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $564.48 | 555675909 | 6156569011 |
| 1/30/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $547.56 | 560571358 | 6156583131 |
| 2/6/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 566909057 | 6156655031 |
| 2/7/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $365.10 | 566909057 | 6156677151 |
| 2/11/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $121.68 | 556092286 | 6156705741 |
| 2/11/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 556092286 | 6156705761 |
| 2/11/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $417.93 | 570179002 | 6156699751 |
| 2/11/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $133.82 | 570179002 | 6156699761 |
| 2/12/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $304.20 | 565575867 | 6156725791 |
| 2/12/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $304.20 | 565575867 | 6156725801 |
| 2/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $174.57 | 547299601 | 6156736901 |
| 2/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $83.67 | 547299601 | 6156736911 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 2/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $60.84 | 549048148 | 6156747341 |
| 2/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $425.88 | 554571653 | 6156735921 |
| 2/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 554571653 | 6156735931 |
| 2/17/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $243.36 | 560571358 | 6156783151 |
| 2/18/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 546458654 | 6156787281 |
| 2/18/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $60.84 | 546458654 | 6156787291 |
| 2/19/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 565575867 | 6156812481 |
| 2/20/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $290.70 | 565575867 | 6156825971 |
| 2/20/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $146.41 | 565575867 | 6156825991 |
| 2/25/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $365.04 | 555675909 | 6156877111 |
| 2/28/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $425.88 | 570179002 | 6156908181 |
| 3/3/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 565575867 | 6156945611 |
| 3/6/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $121.70 | 566909057 | 6156992261 |
| 3/6/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 566909057 | 6157002361 |
| 3/6/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $92.97 | 570179002 | 6157002371 |
| 3/9/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $166.12 | 556092286 | 6157010491 |
| 3/10/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $60.84 | 554571653 | 6157023801 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 3/12/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 555675909 | 6157065831 |
| 3/12/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $243.36 | 555675909 | 6157065841 |
| 3/12/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $133.82 | 574659686 | 6157066211 |
| 3/12/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $334.62 | 574659686 | 6157066221 |
| 3/12/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $133.82 | 574659686 | 6157066261 |
| 3/12/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $258.57 | 574659686 | 6157066271 |
| 3/16/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $304.20 | 565575867 | 6157099621 |
| 3/16/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $304.20 | 565575867 | 6157101231 |
| 3/19/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $365.04 | 570179002 | 6157147971 |
| 3/20/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $243.40 | 566909057 | 6157168211 |
| 3/23/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE PROP & CAS INS CO | $83.67 | 547299601 | 6157173751 |
| 3/23/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $243.36 | 565575867 | 6157188271 |
| 3/23/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $243.36 | 565575867 | 6157188281 |
| 3/25/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 546458654 | 6157218721 |
| 3/25/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $273.78 | 574659686 | 6157213771 |
| 3/25/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 574659686 | 6157213781 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 3/30/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $175.35 | 575810411 | 6157262511 |
| 3/31/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $265.82 | 575810411 | 6157280541 |
| 3/31/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $166.10 | 575810411 | 6157280551 |
| 3/31/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $357.09 | 575810411 | 6157280561 |
| 3/31/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $233.54 | 575810411 | 6157280571 |
| 4/1/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $308.39 | 575144373 | 6157297961 |
| 4/7/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $2,945.92 | 556092286 | 6157353671 |
| 4/8/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $290.95 | 575144373 | 6157368501 |
| 4/8/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $53.01 | 575144373 | 6157368511 |
| 4/9/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $182.52 | 570179002 | 6157377561 |
| 4/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $121.68 | 574659686 | 6157400721 |
| 4/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 574659686 | 6157400731 |
| 4/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $212.94 | 574659686 | 6157400741 |
| 4/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $308.39 | 578340267 | 6157410711 |
| 4/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $58.19 | 555675909 | 6157422841 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 4/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $296.25 | 555675909 | 6157422851 |
| 4/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 555675909 | 6157422861 |
| 4/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $174.57 | 555675909 | 6157422871 |
| 4/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $57.89 | 555675909 | 6157422881 |
| 4/15/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 546458654 | 6157431511 |
| 4/15/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 574659686 | 6157431251 |
| 4/15/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 575144373 | 6157427491 |
| 4/15/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $304.20 | 575144373 | 6157427501 |
| 4/15/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 575810411 | 6157426571 |
| 4/15/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $166.12 | 575810411 | 6157426581 |
| 4/15/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $365.04 | 575810411 | 6157426591 |
| 4/15/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $296.25 | 578122995 | 6157431651 |
| 4/15/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $133.82 | 578122995 | 6157431661 |
| 4/16/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $425.88 | 578340267 | 6157441341 |
| 4/21/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $412.63 | 555675909 | 6157471521 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 4/22/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $794.62 | 484082771 | 1359272731 |
| 4/22/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $2,907.13 | 484082771 | 1359272732 |
| 4/23/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $60.84 | 546458654 | 6157485821 |
| 4/27/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $182.52 | 575810411 | 6157502031 |
| 4/27/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 575810411 | 6157502041 |
| 4/28/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $304.20 | 575144373 | 6157513611 |
| 4/30/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $425.88 | 570179002 | 6157526461 |
| 4/30/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 570179002 | 6157526471 |
| 5/5/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $243.36 | 578122995 | 6157549001 |
| 5/8/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $182.52 | 574659686 | 6157575151 |
| 5/11/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $395.46 | 578340267 | 6157577301 |
| 5/11/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $989.55 | 578340267 | 6157577311 |
| 5/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $133.82 | 572638062 | 6157599451 |
| 5/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 572638062 | 6157599461 |
| 5/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $58.19 | 572638062 | 6157599501 |
| 5/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 574659686 | 6157592541 |
| 5/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $67.60 | 572638062 | 6157604581 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 5/15/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 555675909 | 6157612201 |
| 5/19/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 575144373 | 6157624891 |
| 5/26/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 546458654 | 6157653041 |
| 6/16/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $133.82 | 584775381 | 6157776331 |
| 6/17/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $133.82 | 584775381 | 6157778201 |
| 6/19/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 575810411 | 6157796661 |
| 6/19/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $365.04 | 575810411 | 6157796671 |
| 6/19/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $182.52 | 575810411 | 6157796681 |
| 6/25/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 575144373 | 6157830951 |
| 7/2/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 555675909 | 6157876851 |
| 7/9/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 572638062 | 6157917321 |
| 7/9/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $182.52 | 572638062 | 6157917331 |
| 7/10/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $92.97 | 578122995 | 6157929571 |
| 7/10/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $473.20 | 578122995 | 6157929581 |
| 7/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $13.18 | 572638062 | 6157937201 |
| 7/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $11.46 | 572638062 | 6157937211 |
| 7/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $148.69 | 572638062 | 6157937202 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 7/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $129.30 | 572638062 | 6157937212 |
| 7/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $182.83 | 572638062 | 6157944141 |
| 7/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 572638062 | 6157944151 |
| 7/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $157.91 | 572638062 | 6157944161 |
| 7/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $71.94 | 572638062 | 6157944181 |
| 7/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $304.20 | 572638062 | 6157944191 |
| 7/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $182.52 | 572638062 | 6157944201 |
| 7/15/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 572638062 | 6157953011 |
| 7/17/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 574659686 | 6157966961 |
| 7/17/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $60.84 | 574659686 | 6157966971 |
| 7/17/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $362.39 | 584775381 | 6157976761 |
| 7/17/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALY INSURANCE COMPANY | $301.55 | 584775381 | 6157976771 |
| 7/23/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 546458654 | 6158007211 |
| 7/23/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $121.68 | 570179002 | 6158007591 |
| 7/23/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 570179002 | 6158007601 |
| 7/24/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $365.04 | 575810411 | 6158020931 |
| 7/24/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 575810411 | 6158020941 |
| 7/24/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 575810411 | 6158020951 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 7/30/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $425.88 | 578122995 | 6158075701 |
| 7/30/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 578122995 | 6158075711 |
| 8/5/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $121.68 | 578340267 | 6158112121 |
| 8/10/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 572638062 | 6158151741 |
| 8/11/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 546458654 | 6158158111 |
| 8/11/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $135.20 | 572638062 | 6158164721 |
| 8/11/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $669.24 | 584775381 | 6158158311 |
| 8/11/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 584775381 | 6158158321 |
| 8/11/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $83.67 | 584775381 | 6158158331 |
| 8/11/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $425.88 | 584775381 | 6158158341 |
| 8/12/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $60.84 | 588834374 | 6158176941 |
| 8/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $60.84 | 574659686 | 6158184791 |
| 8/13/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $60.84 | 574659686 | 6158184801 |
| 8/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $60.84 | 572638062 | 6158208961 |
| 8/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $60.84 | 572638062 | 6158208971 |
| 8/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $60.84 | 572638062 | 6158208981 |
| 8/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $116.38 | 588834374 | 6158208631 |
| 8/14/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $133.82 | 588834374 | 6158208641 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 8/19/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $121.68 | 578340267 | 6158241391 |
| 8/20/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $60.84 | 575810411 | 6158245811 |
| 8/27/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $179.87 | 570179002 | 6158320651 |
| 9/1/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $365.04 | 578122995 | 6158359221 |
| 9/1/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 578122995 | 6158359231 |
| 9/1/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $989.55 | 578122995 | 6158359241 |
| 9/1/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $182.52 | 578122995 | 6158359251 |
| 9/2/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 572638062 | 6158374041 |
| 9/3/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 588834374 | 6158378891 |
| 9/9/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $304.20 | 546458654 | 6158416281 |
| 9/9/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $121.68 | 575810411 | 6158419621 |
| 9/18/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $60.84 | 588834374 | 6158508461 |
| 10/1/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $6.00 | 565575867 | 6158655821 |
| 10/1/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $243.36 | 565575867 | 6158655822 |
| 10/7/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $143.86 | 484082771 | 1892932801 |
| 10/7/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $483.82 | 484082771 | 1892932802 |
| 10/20/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $60.84 | 592999345 | 6158852051 |
| 10/23/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $566.95 | 484082771 | 1823582891 |

*Allstate Ins. Co., et al. v. Jeffrey S. Rauch, D.C. d/b/a Rego Park Healthcare Alliance, et al.*

Yellowstone Medical Rehabilitation P.C. Damages Chart

Exhibit 31

| Payment Date | Payee | Payor | Payment Amount | Claim No. | Check No. |
|---|---|---|---|---|---|
| 10/23/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $2,079.28 | 484082771 | 1823582892 |
| 10/27/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $188.64 | 518465265 | 1190675801 |
| 10/27/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | $672.12 | 518465265 | 1190675802 |
| 11/4/2020 | YELLOWSTONE MEDICAL REHABILITATION PC | ALLSTATE INSURANCE COMPANY | $83.67 | 588834374 | 6159000781 |
| | | **Total** | **$134,982.63** | | |